**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Jose VERASTEGUI, Defendant–Appellant.**

No. 06–50029

Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Oct. 3, 2006.

Joseph H. Gay, Jr., Assistant U.S. Attorney, U.S. Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

M. Carolyn Fuentes, Federal Public Defender's Office, Western District of Texas, San Antonio, TX, for Defendant–Appellant.

Before REAVLEY, WIENER and DENNIS, Circuit Judges.

PER CURIAM: *

Jose Verastegui appeals from his guilty-plea convictions and sentences for being a felon in possession of a firearm and unlawful reentry of a deported alien. He argues that his sentences were unreasonable because they exceeded the advisory guideline range, they were based upon improper departure factors, they were greater than necessary to meet the sentencing goals of 18 U.S.C. § 3553(a)(2), and they were based upon a guideline calculation error.

Although the advisory guideline range was 63 to 78 months of imprisonment, the district court utilized an upward departure and a variance to sentence Verastegui to concurrent terms of 120 months of imprisonment. The district court held that the

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

upward departure was warranted pursuant to U.S.S.G. § 4A1.3 because Verastegui's criminal history category did not adequately describe his criminal conduct. The court also held that a variance was warranted in order to meet the factors set forth in 18 U.S.C. § 3553(a)(1) and (2), thereby necessitating a non-Guideline sentence. Verastegui has failed to show that the district court abused its discretion by departing upwardly or that his non-Guideline sentence was unreasonable. *See United States v. Zuniga–Peralta,* 442 F.3d 345, 347–48 (5th Cir.2006); *United States v. Smith,* 440 F.3d 704, 708–10 (5th Cir.2006). Moreover, as conceded by Verastegui, his challenge to the adjustment set forth in U.S.S.G. § 2L1.2(b)(1)(C) is foreclosed by this court's holding in *United States v. Hinojosa–Lopez,* 130 F.3d 691, 693–94 (5th Cir.1997). He raises this issue in order to preserve it in light of the Supreme Court's grant of certiorari regarding this issue in *United States v. Toledo–Flores,* 149 Fed. Appx. 241 (5th Cir.2005), *cert. granted,* —— U.S. ——, 126 S.Ct. 1652, 164 L.Ed.2d 395 (2006).

Verastegui argues that 18 U.S.C. § 922(g) is facially unconstitutional and unconstitutional as applied because the Government failed to establish the interstate commerce element. Verastegui concedes that his constitutional challenge is foreclosed by circuit precedent, and he raises it only to preserve it for review by the Supreme Court. *See United States v. Guidry,* 406 F.3d 314, 318–19 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 190, 163 L.Ed.2d 198 (2005); *United States v. Daugherty,* 264 F.3d 513, 518 (5th Cir. 2001); *United States v. Rawls,* 85 F.3d 240, 242–43 (5th Cir.1996).

Verastegui also challenges the constitutionality of 8 U.S.C. § 1326(b). His constitutional challenge is foreclosed by *Almendarez–Torres v. United States,* 523 U.S. 224, 235, 118 S.Ct. 1219, 140 L.Ed.2d 350 (1998). Although Verastegui contends that *Almendarez–Torres* was incorrectly decided and that a majority of the Supreme Court would overrule *Almendarez–Torres* in light of *Apprendi v. New Jersey,* 530 U.S. 466, 120 S.Ct. 2348, 147 L.Ed.2d 435 (2000), we have repeatedly rejected such arguments on the basis that *Almendarez–Torres* remains binding. *See United States v. Garza–Lopez,* 410 F.3d 268, 276 (5th Cir.), *cert. denied,* —— U.S. ——, 126 S.Ct. 298, 163 L.Ed.2d 260 (2005). Verastegui properly concedes that his argument is foreclosed by *Almendarez–Torres* and circuit precedent, but he raises it here solely to preserve it for further review.

AFFIRMED.